**BEFORE THE UNITED STATES**
**JUDICIAL PANEL ON MULTIDISTRICT LITIGATION**

|  |  |  |
|---|---|---|
| IN RE: Real Estate Commission Antitrust Litigation | ) ) ) ) ) ) | MDL No. 3100 |

**RESPONSE OF DEFENDANT HANNA HOLDINGS, INC. TO PLAINTIFFS' MOTION**
**FOR TRANSFER AND CENTRALIZATION PURSUANT TO 28 U.S.C. § 1407**

Defendant Hanna Holdings, Inc. supports the centralization under 28 U.S.C. § 1407 of the actions identified in Movants' motion.

But Hanna Holdings submits that the most appropriate venue for centralization is the Western District of Pennsylvania, not Movants' proposed forum of the Western District of Missouri.  *See* Motion for Transfer and Centralization, ECF No. 1-1.  The Western District of Pennsylvania is a more central forum, with judges with both the capacity and relevant experience to handle these complex cases.  Hanna Holdings would also not oppose transfer to the Northern District of Illinois or the Eastern District of Texas, though neither forum has the same broad set of advantages as the Western District of Pennsylvania.

**I.     The Western District Of Pennsylvania Is The Most Appropriate Transferee Court**

The Western District of Pennsylvania is the most appropriate choice for the transferee district.  One of the actions that Plaintiffs have moved to consolidate, *Spring Way Center, LLC v. West Penn Multi-List, Inc.*, No. 23-cv-2061 (W.D. Pa.), is currently pending before Judge Christy C. Wiegand in Pittsburgh.  Both Judge Wiegand and the Western District of Pennsylvania more broadly have the capacity and experience to handle a complex antitrust MDL expeditiously and skillfully.  Judge Wiegand is an able judge who has a caseload that will allow her to reasonably handle this sprawling matter, significant antitrust (and other complex civil) experience, and has

not yet had an opportunity to preside over an MDL.  The District and Circuit in which she sits have considerable experience with large antitrust MDLs and a record of resolving cases quickly. Moreover, given the districts in which the listed actions were filed and the locations where Defendants are headquartered and incorporated, Pittsburgh is a convenient forum.

A.     **Judge Wiegand And The Western District Of Pennsylvania Have The Capacity To Handle MDL Proceedings Expeditiously**

Judge Wiegand's number of pending civil cases is in the bottom thirteen percent of all federal district court judges.  As a result, she would be able to give this sprawling MDL the necessary attention.  *See Civil Cases in District Court (through June 2023)*, Judge Information Center, http://tracfed.syr.edu/judges/interp/civjdglist.html?tracdecor=1.  As of June 2023, Judge Wiegand had 71 pending civil cases, tied for number 817 out of 938 federal district court judges. *See id.*  The judges handling the other actions identified in Movants' motion had at least double Judge Wiegand's civil caseload, *see id.*, as shown in the table below.[1]

| Judge | Pending Civil Cases (June 2023) | Percentile |
|---|---|---|
| Hon. Christy Wiegand (W.D. Pa.) | 71 | 12th |
| Hon. Haywood S. Gilliam, Jr. (N.D. Cal.) | 200 | 59th |
| Hon. Sarah Geraghty (N.D. Ga.) | 299 | 80th |
| Hon. Stephen R. Bough (W.D. Mo.) | 152 | 43rd |
| Hon. Sean Jordan (E.D. Tex.) | 498 | 96th |
| Hon. Joseph Dawson, III (D.S.C.) | 328 | 85th |

While publicly available data on judicial caseloads includes only civil cases up to June 2023, data from Lex Machina, a proprietary litigation analytics research platform, confirms that Judge

---

[1] The Judge Information Center does not contain data on Hon. Jessica G.L. Clarke, the assigned judge for *March v. Real Estate Board of N.Y.*, 23-cv-9995 (S.D.N.Y.), because it only provides caseload information on federal judges who handled at least 50 civil cases during the past 12 months and Judge Clarke joined the bench in late April 2023.  According to Lex Machina, as shown below, Judge Clarke had 314 total open cases as of January 19, 2024.

Wiegand's total current caseload is relatively low compared to the other judges handling the actions identified in Movants' motion.  The table below illustrates this point.

| Judge | Open Cases (Jan. 19, 2024) |
|---|---|
| Hon. Christy Wiegand (W.D. Pa.) | 93 |
| Hon. Haywood S. Gilliam, Jr. (N.D. Cal.) | 291 |
| Hon. Sarah Geraghty (N.D. Ga.) | 335 |
| Hon. Stephen R. Bough (W.D. Mo.) | 141 |
| Hon. Jessica G.L. Clarke (S.D.N.Y.) | 314 |
| Hon. Sean Jordan (E.D. Tex.) | 527 |
| Hon. Joseph Dawson, III (D.S.C.) | 254 |

Thus, Judge Wiegand has the capacity to devote the necessary time and attention to this MDL.  As the Panel has recognized, caseload is an important consideration in choosing the transferee judge. *See In re Vonage Marketing & Sales Practices Litigation.*, 505 F. Supp. 2d 1375, 1377 (J.P.M.L. 2007) (noting that the transferee judge "has the time" to efficiently manage the litigation); *In re Silica Products Liability Litigation*, 280 F. Supp. 2d 1381 (J.P.M.L. 2003) (transferring to a judge "with a relatively low civil caseload"); *In re Progressive Corp. Insurance Underwriting & Rating Practices Litigation*, 259 F. Supp. 2d 1370, 1371 (J.P.M.L. 2003) (transferring to judge who "has a caseload favorable to receiving the assignment").

More broadly, the Western District of Pennsylvania has the capacity to handle this MDL expeditiously.  Although the average number of pending cases per judgeship among federal district courts is 1,099, the Western District of Pennsylvania has only 402 pending cases per judgeship. *See United States District Courts – National Judicial Caseload Profile*, https://www.uscourts.gov/sites/default/files/fcms_na_distprofile0930.2023.pdf.   Likewise,  the average number of "weighted filings" per judgeship—which is calculated by accounting for the average time required to resolve different types of cases—is 549 nationwide, but that number is only 356 in the Western District of Pennsylvania. *See id.*  The Western District of Pennsylvania also resolves cases quickly.  The median amount of time from filing to disposition of a civil case

is 8.7 months nationwide, but only 5.9 months in the Western District of Pennsylvania.  *See id.*

The Western District of Pennsylvania also compares favorably on other relevant metrics to the

districts in which the actions at issue are pending, as shown in the table below.

| Court | Pending cases per judge | Weighted filings per judge | Median months from filing to disposition (civil) |
|-------|-------------------------|----------------------------|--------------------------------------------------|
| W.D. Pa. | 402 | 356 | 5.9 |
| N.D. Cal. | 1,001 | 568 | 7 |
| N.D. Ga. | 531 | 588 | 13.7 |
| W.D. Mo. | 461 | 428 | 6.2 |
| S.D.N.Y. | 631 | 534 | 5.6 |
| E.D. Tex. | 808 | 660 | 8.4 |
| D.S.C. | 1,035 | 552 | 8.5 |

Additionally, all but two individual judges within the Western District of Pennsylvania have civil

caseloads in the bottom half of federal district court judges.  *See Civil Cases in District Court*,

*supra* p. 2.  And most of them are in the bottom third.  *See id.*  For instance, Chief Judge Mark R.

Hornak had 95 pending civil cases as of June 2023, placing him in the 22nd percentile of federal

district court judges.  *See id.*  Other non-senior judges with notably low caseloads include Judge

William S. Stickman IV (97 cases, 23rd percentile) and Judge Nicholas Ranjan (107 cases, 27th

percentile).  *See id.*  Several other well-qualified judges in the district also have reasonable

caseloads, including Senior Judge Nora B. Fischer (58 cases, 8th percentile), Senior Judge Arthur

J. Schwab (43 cases, 5th percentile), Judge Robert J. Colville (147 cases, 42nd percentile), and

Judge William S. Hardy (159 cases, 46th percentile).  *See id.*

Both Judge Wiegand and the Western District of Pennsylvania more broadly are thus

remarkably well-positioned to take on the significant burden of managing proceedings in a

complex antitrust MDL.

**B.      Judge Wiegand And The Western District Of Pennsylvania Have Considerable Relevant Experience**

In addition to ample capacity, both Judge Wiegand and other judges in the Western District of Pennsylvania have the requisite antitrust experience to handle this MDL. *See, e.g., In re Insurance Brokerage Antitrust Litigation*, 360 F. Supp. 2d 1371, 1373 (J.P.M.L. 2005) (finding transferee district appropriate because the "district is equipped with the resources that this complex antitrust docket is likely to require"). That is particularly important where, as here, the cases involve extremely complex issues of antitrust law, the answers to which will have important nationwide ramifications for the economy. Judge Wiegand previously practiced antitrust law as a member of the antitrust and trade regulation group at Arnold & Porter, which has one of the nation's premier antitrust practices—currently headed by Debbie Feinstein who is the former Director of the FTC Bureau of Competition and formerly headed by Bill Baer who is both the former Director of the FTC Bureau of Competition and the former Assistant Attorney General for Antitrust at DOJ. Judge Wiegand also clerked for Judge D. Brooks Smith on the Third Circuit and served as an Assistant United States Attorney for the Western District of Pennsylvania, where she served as Deputy Chief of the Civil Division and in the Criminal Division's Major Crimes Unit. During that time, she litigated hundreds of civil cases to judgment as sole or lead counsel, including highly complex cases. For example, as lead counsel, she prosecuted the second-largest for-profit college group in the United States under the False Claims Act, which involved supervising the most comprehensive document preservation and collection effort in the Department of Education's litigation history and resulted in a $95.5 million settlement. *See* United States Senate Committee on the Judiciary, *Questionnaire for Judicial Nominees*, www.judiciary.senate.gov/imo/media/doc/Christy%20Wiegand%20SJQ%20-%20PUBLIC.pdf.

Judge Wiegand has not yet presided over an MDL so this presents a prime opportunity for her to do so. The Panel often selects transferee judges who are well-qualified but have not yet handled MDL proceedings. *See, e.g.*, *In re Erie COVID-19 Business Interruption Protection Insurance Litigation*, 509 F. Supp. 3d 1370, 1374 (J.P.M.L. 2020) (transferring case to the Western District of Pennsylvania and reasoning that "[w]e are confident that the Honorable Mark R. Hornak, who has not yet had the opportunity to preside over an MDL, will steer this litigation on a prudent and expeditious course"); *In re Domestic Airline Travel Antitrust Litigation*, 140 F. Supp. 3d 1344, 1346 (J.P.M.L. 2015) ("[C]entralization in this district provides us the opportunity to assign the litigation to the Honorable Colleen Kollar-Kotelly, an able and experienced jurist who has not yet had the opportunity to preside over a multidistrict litigation.").

More broadly, the Western District of Pennsylvania and the Third Circuit have considerable experience with large MDLs—particularly antitrust MDLs—spanning decades. This has resulted in a body of well-developed case law not found in the Eighth Circuit, where Movants seek to place the cases. For example, *In re Insurance Brokerage Antitrust Litigation*, MDL No. 1663 (D.N.J.)—a significant antitrust MDL—was within the Third Circuit, which issued an important and oft-cited decision there, *see* 618 F.3d 300 (3d Cir. 2010). One of the largest and longest-lasting MDLs in history, *In re Asbestos Products Liability Litigation*, MDL No. 875 (E.D. Pa.), was also within the Third Circuit. The largest current antitrust MDL in the country is being handled within the Third Circuit. *See In re Generic Pharmaceuticals Pricing Antitrust Litigation*, MDL No. 2724 (E.D. Pa.). Judge Hardy in the Western District of Pennsylvania is currently handling an antitrust MDL, *In re Diisocyanates Antitrust Litigation*, MDL No. 2862. And Judge Conti in the Western District of Pennsylvania is handling the largest current sales practices MDL

in the country, *In re: SoClean, Inc., Marketing, Sales Practices and Products Liability Litigation*, MDL No. 3021.

Even apart from MDLs, other judges in the Western District of Pennsylvania have relevant experience adjudicating significant antitrust cases. For example, according to Lex Machina data, Chief Judge Hornak has overseen three antitrust cases. Other judges with judicial antitrust experience include Judge Fischer (5 cases), Judge Hardy (13 cases, which include individual MDL actions), Judge Ranjan (3 cases), and Judge Stickman (4 cases).

### C.  Pittsburgh Is A Convenient Venue For The MDL

Pittsburgh, where Judge Wiegand and most other judges on the Western District of Pennsylvania are located, is a central and convenient venue for the MDL. Several Defendants, including Hanna Holdings, Pirain Enterprises, Inc., MHDM LLC, SF, LLC, and Realty One Group Horizon, LLC are headquartered in the Pittsburgh area and incorporated in Pennsylvania. Others are headquartered or incorporated relatively nearby, including in neighboring states Delaware, New Jersey, and New York. For example, Anywhere Real Estate, Inc. and Weichert Realtors are headquartered in New Jersey (also in the Third Circuit). Compass, Inc., Christie's International Real Estate Group, LLC, and Sotheby's International Realty, Inc. are headquartered in New York. And many of the Defendants are incorporated in Delaware (again, in the Third Circuit), including RE/MAX Holdings, Inc., Anywhere Real Estate, Inc., Compass, Inc., eXp World Holdings, Inc., HomeServices of America, Inc., and Redfin Corporation. The Panel has previously transferred a case to the Western District of Pennsylvania for this very reason, explaining that "[o]ne defendant has its U.S. headquarters in this district, and five other defendants have their headquarters in adjacent or nearby districts. Relevant documents and witnesses therefore are likely to be located in or close to this area." *In re Diisocyanates Antitrust Litigation*, 341 F. Supp. 3d 1376, 1378 (J.P.M.L. 2018). Pittsburgh is also reasonably central to the seven districts that are home to the

actions at issue, four of which are in the Eastern portion of the country (Western District of Pennsylvania, Northern District of Georgia, Southern District of New York, and District of South Carolina).  Finally, Pittsburgh is easily accessible.  It has an international airport located 20 minutes from the courthouse with 60 nonstop destinations and 135 daily departures.  *See* Pittsburgh International Airport, https://flypittsburgh.com/new-and-resumed-flights.

## II.    The Western District Of Missouri Would Not Be An Appropriate Transferee Court

Hanna Holdings opposes transfer to the Western District of Missouri, for several reasons. First, the assigned judge in that district, Judge Stephen R. Bough, has comparatively little antitrust experience.  He does not appear to have practiced antitrust law before joining the bench and, before he was assigned to *Burnett v. National Association of Realtors*, No. 19-cv-332 (W.D. Mo.)—which raised similar allegations to those at issue here—had issued only two substantive orders in antitrust cases, both short orders on motions to dismiss.  *See New Prime, Inc. v. Eaton Corp.*, No. 16-3407-CV-S-SRB, 2017 WL 5992466 (W.D. Mo. Mar. 16, 2017); *New Prime Inc. v. Espar, Inc.*, No. 16-3305-CV-S-SRB, 2016 WL 10644516 (W.D. Mo. Oct. 27, 2016).  Relevant antitrust experience is particularly important here because these are not run-of-the mill cases and are not even run-of-the-mill antitrust cases.  For example, these cases raise extremely challenging questions about whether the Plaintiff home sellers should be considered direct purchasers of home buyer-broker services, even though they do not pay those brokers directly.  There are complicated issues involving two-sided markets; in fact, there are classes of home buyers who also claim that they are injured by the challenged conduct—advancing theories seemingly at odds with those of the home sellers.  The law of trade associations in the antitrust context is a challenging subject.  Both the product and geographic markets in these cases are extremely complex as real estate markets are inherently local, and each market at issue has different competitive and other dynamics.  And there will likely be complicated questions of antitrust injury as many home sellers and buyers may have

benefitted substantially from the challenged conduct.  Dealing with these questions in even a single case would be a tall order.  Resolving them across many cases necessitates a judge with deep familiarity with the underlying case law and the experience necessary to grapple with these and other questions as they emerge.

Judge Bough's previous rulings in *Burnett*, which Movants rely upon to justify choosing him as the transferee court, do not support transfer to the Western District of Missouri.  For example, Judge Bough failed to decide the question of whether Plaintiffs were direct or indirect purchasers, leaving that complex question for the jury to decide, even though the Supreme Court has squarely held that whether a Plaintiff is a direct purchaser is a question of law.  *See Illinois Brick Co. v. Illinois*, 431 U.S. 720, 726 (1977); *Apple Inc. v. Pepper*, 139 S. Ct. 1514, 1520 (2019).  Judge Bough also held, as a matter of law, at summary judgment, that the challenged guidelines were *per se* unlawful.  *Burnett*, 2022 WL 17741708, at *10 (W.D. Mo. Dec. 16, 2022).  But numerous courts had previously held that other, similar NAR rules were to be evaluated under the rule of reason.  *See, e.g.*, *United States v. Realty Multi-List, Inc.*, 629 F.2d 1351, 1370 (5th Cir. 1980); *United States v. National Association of Realtors*, 2006 WL 3434263, at *13 (N.D. Ill. Nov. 27, 2006); *Venture Resources Group, Inc. v. Greater New Jersey Regional Multiple Listing Service*, Inc., 1995 WL 866841, at *2 (D.N.J. Aug. 24, 1995); *O'Riordan v. Long Island Board of Realtors, Inc.*, 707 F. Supp. 111, 115 (E.D.N.Y. 1988).  And there are obvious procompetitive benefits to the guideline at issue, including that the home seller is receiving a large payment for their home whereas the buyer is already almost certainly financing their purchase.  In applying *per se* treatment on summary judgment, Judge Bough disregarded the Supreme Court's holding that condemning an agreement as per se unlawful "is a rare exception" for which "a restraint must have manifestly anticompetitive effects and lack . . . any redeeming virtue," *Leegin Creative Leather*

*Products, Inc. v. PSKS, Inc.*, 551 U.S. 877, 886 (2007) (quotation marks omitted), and that courts "take special care not to deploy" per se liability unless they "have amassed 'considerable experience with the type of restraint at issue' and 'can predict with confidence that it would be invalidated in all or almost all instances,'" *NCAA v. Alston*, 141 S. Ct. 2141, 2156 (2021) (citations omitted).

Judge Bough's management of the two cases already assigned to him—*Gibson v. National Association of Realtors*, No. 23-cv-788 (W.D. Mo.) and *Umpa v. National Association of Realtors*, No. 23-cv-945 (W.D. Mo.)—also do not support him serving as the transferee judge. Judge Bough did not stay *Gibson* and *Umpa* pending the JPML's decision here. *See Gibson*, ECF No. 78 (order denying motion for stay). As courts have previously recognized, where a JPML decision on a motion to transfer is pending, "the potential for duplicative motion practice and discovery proceedings demonstrate that judicial economy and prejudice to the defendants weigh *heavily* in favor of a stay." *Emerson v. Lincoln Electric Holdings, Inc.*, No. 09-cv-6004, 2009 WL 690181, at *1 (W.D. Mo. Mar. 12, 2009) (cleaned up) (emphasis added); *see also Witherspoon v. Bayer Healthcare Pharmaceuticals Inc.*, No. 13CV01912, 2013 WL 6069011, at *2 (E.D. Mo. Nov. 18, 2013) (granting stay were JMPL decision to transfer is pending because "judicial economy weighs heavily in favor of granting the requested stay" and a stay would "allow consistent pretrial rulings and conserve the resources of the parties, counsel, and the judiciary," while any prejudice to plaintiffs would be "greatly outweighed by the judicial economy interests" of a stay). He also took no affirmative steps to set a coordinated case schedule in *Gibson* and *Umpa*, which resulted in varying case deadlines, leaving the parties to scramble to negotiate deadlines among themselves and eventually file a joint motion for a coordinated scheduling order, which the Court entered on

the date three Defendants' responses to the *Umpa* complaint were due. *See Gibson*, ECF No. 85; *Umpa*, ECF Nos. 40, 42, 43.

Moreover, for the reasons NAR gives in its response brief, neither the fact that *Burnett* already proceeded to a jury verdict before Judge Bough nor the fact that Judge Bough preliminarily approved settlements with two Defendants are relevant to the question of the appropriate transferee judge. In addition, the Panel should give no weight to the fact that two of the cases identified are pending before Judge Bough. Plaintiffs' counsel filed the second case, *Umpa*, the same day that they filed a coordinated transfer motion with Plaintiffs' counsel in the first case, *Gibson*. *Umpa* itself is largely a copy of the *Gibson* case, and the sole plaintiff, Daniel Umpa, is also a plaintiff in another case, *Moehrl v. National Association of Realtors*, No. 19-cv-1610 (N.D. Ill.). There was therefore no reason for filing *Umpa* other than to create a second case that Plaintiffs' counsel could then cite as a reason to transfer to Judge Bough.

## **CONCLUSION**

If the Panel should choose to centralize the actions here, it should transfer them to the Western District of Pennsylvania, which is a convenient forum, with a well-qualified judge with ample capacity to hear these significant cases.

Dated:  January 26, 2024

Respectfully submitted,

/s/ David Z. Gringer
David Z. Gringer
Emily Barnet
Wilmer Cutler Pickering
  Hale and Dorr LLP
7 World Trade Center
250 Greenwich Street
New York, NY 10007
(212) 230-8800
david.gringer@wilmerhale.com
emily.barnet@wilmerhale.com

Seth P. Waxman
Karin Dryhurst
Wilmer Cutler Pickering
  Hale and Dorr LLP
2100 Pennsylvania Avenue NW
Washington, DC 20037
(202) 663-6000
seth.waxman@wilmerhale.com
karin.dryhurst@wilmerhale.com

*Attorneys for Hanna Holdings, Inc.*

**BEFORE THE UNITED STATES**
**JUDICIAL PANEL ON MULTIDISTRICT LITIGATION**

|  |  |  |
|---|---|---|
| | ) | |
| | ) | |
| | ) | |
| IN RE: Real Estate Commission Antitrust | ) | MDL No. 3100 |
| Litigation | ) | |
| | ) | |
| | ) | |

**<u>CERTIFICATE OF SERVICE</u>**

In compliance with Rule 4.1(a) of the Rules of Procedure for the United States Judicial

Panel of Multidistrict Litigation, I hereby certify that on January 26, 2024, the foregoing Response

of Defendant Hanna Holdings, Inc. to Plaintiffs' Motion for Transfer and Centralization Pursuant to

28 U.S.C. § 1407 was filed electronically with the Clerk of the JPML through the CM/EMF system,

and served on all parties via the CM/ECF system, electronic mail, or First Class U.S. Mail, as

indicated below.

Dated:  January 26, 2024                          Respectfully submitted,

                                                              <u>/s/ David Z. Gringer</u>
                                                              David Z. Gringer
                                                              Wilmer Cutler Pickering
                                                                Hale and Dorr LLP
                                                              7 World Trade Center
                                                              250 Greenwich Street
                                                              New York, NY 10007
                                                              (212) 230-8800
                                                              david.gringer@wilmerhale.com

                                                              *Attorney for Hanna Holdings, Inc.*

1

<u>**_Gibson v. NAR, et al._**</u>
**Case No. 4:23-cv-00788-SRB (W.D. Mo.)**

**ELECTRONIC SERVICE**

| Counsel | Party |
|---|---|
| Eric L. Dirks<br>Matthew L. Dameron<br>WILLIAMS DIRKS DAMERON LLC<br>1100 Main Street, Suite 2600<br>Kansas City, MO 64105<br>Tel: (816) 945-7110<br>dirks@williamsdirks.com<br>matt@williamsdirks.com<br><br>Brandon J.B. Boulware<br>Erin D Lawrence<br>Jeremy M. Suhr<br>BOULWARE LAW LLC<br>1600 Genessee Street, Suite 416<br>Kansas City, MO 64102<br>Tel: 816-492-2826<br>brandon@boulware-law.com<br>erin@boulware-law.com<br>jeremy@boulware-law.com<br><br>Michael S. Ketchmark<br>Scott A McCreight<br>KETCHMARK & MCCREIGHT PC<br>Two Hallbrook Place<br>11161 Overbrook Road, Suite 210<br>Leawood, KS 66211<br>Tel: (913) 266-4500<br>mike@ketchmclaw.com<br>smccreight@ketchmclaw.com | _Counsel for Plaintiffs Don Gibson, Lauren Criss, and John Meiners_ |
| Christopher Curran<br>WHITE & CASE<br>701 Thirteenth Street, NW<br>Washington, D.C. 20005-3807<br>Tel: (202) 626-3600<br>ccurran@whitecase.com<br><br>Ethan Glass<br>Samantha Strauss<br>COOLEY LLP<br>1299 Pennsylvania Avenue, NW, Suite 700 | _Counsel for Defendant National Association of Realtors_ |

| | |
|---|---|
| Washington, DC 20004-2400<br>Tel: (202) 776-2244<br>eglass@cooley.com<br>sastrauss@cooley.com<br><br>Beatriz Mejia<br>COOLEY LLP<br>3 Embarcadero Center, 20th Floor<br>San Francisco, CA 94111<br>Tel: (415) 693-2000<br>mejiab@cooley.com<br><br>Charles W. Hatfield<br>Alexander C. Barrett<br>STINSON LLP<br>230 W. McCarty Street<br>Jefferson City, MO 65101<br>Tel: (573) 636-6263<br>chuck.hatfield@stinson.com<br>alexander.barrett@stinson.com | |
| Chahira Solh<br>Daniel Sasse<br>Eric Fanchiang<br>CROWELL & MORING LLP<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614-8505<br>Tel: (949) 263-8400<br>csolh@crowell.com<br>dsasse@crowell.com<br>efanchiang@crowell.com | *Counsel for Defendant Compass, Inc.* |
| Marc E. Kasowitz<br>Hector Torres<br>Kenneth R. David<br>Kasowitz, Benson, Torres & Friedman, LLP<br>1633 Broadway<br>New York, NY 10019<br>Tel: (212) 506-1700<br>mkasowitz@kasowitz.com<br>htorres@kasowitz.com<br>kdavid@kasowitz.com<br><br>Constantine "Dean" Z. Pamphilis<br>Kasowitz, Benson, Torres & Friedman, LLP<br>1415 Louisiana Street, Suite 2100 | *Counsel for Defendant Doug Elliman, Inc.* |

| | |
|---|---|
| Houston, TX  77002<br>Tel: (713) 220-8800<br>dpamphilis@kasowitz.com<br><br>Daniel Patrick Johnson<br>Trina R. Ricketts<br>OGLETREE DEAKINS<br>700 West 47th Street, Suite 500<br>Kansas City, MO 64112<br>Tel: (816) 410-2233<br>daniel.johnson@ogletree.com<br>trina.ricketts@ogletree.com | |
| Karrie J. Clinkinbeard<br>ARMSTRONG TEASDALE LLP<br>2345 Grand Blvd, Suite 1500<br>Kansas City, MO  64108-2617<br>Tel: (816) 221-3420<br>kclinkinbeard@atllp.com<br><br>Stephen J. Siegel<br>Andrew D. Campbell<br>Elizabeth C. Wolicki<br>Julie Johnston-Ahlen<br>ARMSTRONG Teasdale LLP<br>100 North Riverside Plaza Chicago, IL 60606<br>Tel: (312) 419-6900<br>ssiegel@atllp.com<br>acampbell@atllp.com<br>ewolicki@atllp.com<br>jja@atllp.com<br><br>Francis X. Riley III<br>SAUL EWING LLP<br>650 College Road East, 4th Floor<br>Princeton, NJ 08540<br>Tel: (609) 452-3150<br>francis.riley@saul.com | *Counsel for Defendant eXp World Holdings, Inc.* |

| | |
|---|---|
| Brian J. Madden<br>WAGSTAFF & CARTMELL, LLP<br>4740 Grand Blvd., Suite 300<br>Kansas City MO 64112<br>Tel: (816) 701-1100<br>bmadden@wcllp.com<br><br>Karen L. Dunn<br>William A. Isaacson<br>Paul, Weiss, Rifkind, Wharton & Garrison LLP<br>2001 K Street, NW<br>Washington, DC 20006<br>Tel: (202) 223-7300<br>kdunn@paulweiss.com<br>wisaacson@paulweiss.com<br><br>Eyitayo St. Matthew-Daniel<br>Paul, Weiss, Rifkind, Wharton & Garrison - NY<br>1285 Avenue of the Americas<br>New York, NY 10019-6064 Tel: (212) 373-3229<br>tstmatthewdaniel@paulweiss.com | *Counsel for Defendant Redfin Corporation* |

| | |
|---|---|
| James D. Lawrence<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>One Kansas City Plaza<br>1200 Main Street, Suite 3800<br>Kansas City, MO 64105<br>Tel: (816) 374-3200<br>jim.lawrence@bclplaw.com<br><br>Timothy R. Beyer<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>1700 Lincoln Street, #4100<br>Denver, CO 80203<br>Tel: (303) 866-7000<br>tim.beyer@bclplaw.com<br><br>Lindsay Sklar Johnson<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>1201 W. Peachtree St., N.W., 14th Floor<br>Atlanta, GA 30309-3471<br>Tel: (404) 572-6600<br>lindsay.johnson@bclplaw.com<br><br>Emilee L. Hargis<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>211 N. Broadway, Suite 3600<br>St. Louis, MO 63102<br>Tel: (314) 259-2028<br>emilee.hargis@bclplaw.com | *Counsel for Defendant United Real Estate* |

<table>
<tr><td colspan="2" align="center"><strong><em>Umpa v. NAR, et al.</em></strong><br><strong>Case No. 4:23-cv-00945 (W.D. Mo.)</strong><br><br><strong>ELECTRONIC SERVICE</strong></td></tr>
<tr><td align="center"><strong>Counsel</strong></td><td align="center"><strong>Party</strong></td></tr>
<tr><td>

Marc M. Seltzer
Steven G. Sklaver
SUSMAN GODFREY L.L.P.
1900 Avenue of the Stars, Suite 1400
Los Angeles, California 90067
Tel: (310) 789-3100
mseltzer@susmangodfrey.com
ssklaver@susmangodfrey.com

Beatrice C. Franklin
SUSMAN GODFREY L.L.P.
1301 Avenue of the Americas, 32nd Floor
New York, NY 10019
Tel: (212) 336-8330
bfranklin@susmangodfrey.com

Matthew R. Berry
Floyd G. Short
Alexander W. Aiken
SUSMAN GODFREY L.L.P.
401 Union Street, Suite 3000
Seattle, Washington 98101
Tel: (206) 516-3880
mberry@susmangodfrey.com
fshort@susmangodfrey.com
aaiken@susmangodfrey.com

Benjamin D. Brown
Robert A. Braun
Daniel Silverman
Brian E. Johnson
COHEN MILSTEIN SELLERS & TOLL
PLLC
1100 New York Ave. NW, Fifth Floor
Washington, DC 20005
Tel: (202) 408-4600
bbrown@cohenmilstein.com
rbraun@cohenmilstein.com
dsilverman@cohenmilstein.com
beJohnson@cohenmilstein.com
</td><td><em>Counsel for Plaintiff Daniel Umpa</em></td></tr>
</table>

7

| | |
|---|---|
| Steve W. Berman<br>HAGENS BERMAN SOBOL SHAPIRO LLP<br>1301 Second Avenue, Suite 2000<br>Seattle, WA 98101<br>Telephone: (206) 623-7292<br>steve@hbsslaw.com<br><br>Rio S. Pierce<br>HAGENS BERMAN SOBOL SHAPIRO LLP<br>715 Hearst Avenue, Suite 202<br>Berkeley, CA 94710<br>Tel: (510) 725-3000<br>riop@hbsslaw.com<br><br>Nathan Emmons<br>Jeannie Evans<br>HAGENS BERMAN SOBOL SHAPIRO LLP<br>455 North Cityfront Plaza Drive, Suite 2410<br>Chicago, IL 60611<br>Tel: (708) 628-4949<br>nathane@hbsslaw.com<br>jeannie@hbsslaw.com | |
| Robert D. MacGill<br>MACGILL PC<br>156 E. Market St., Floor 12<br>Indianapolis, IN 46204<br>Tel: (317) 721-1253<br>Robert.macgill@macgilllaw.com | *Counsel for Defendants*<br>*BHH Affiliates,*<br>*HomeServices of America, Inc.,*<br>*HSF Affiliates, LLC, and*<br>*The Long & Foster Companies, Inc.* |
| William A. Isaacson<br>Paul, Weiss, Rifkind, Wharton & Garrison LLP<br>2001 K Street, NW<br>Washington, DC 20006<br>Tel: (202) 223-7300<br>wisaacson@paulweiss.com | *Counsel for Defendant Redfin Corporation* |
| Marc E. Kasowitz<br>Kasowitz, Benson, Torres & Friedman, LLP<br>1633 Broadway<br>New York, NY 10019<br>Tel: (212) 506-1700<br>mkasowitz@kasowitz.com | *Counsel for Defendants*<br>*Doug Elliman, Inc. and*<br>*Douglas Elliman Realty, LLC* |
| Christopher Curran<br>WHITE & CASE<br>701 Thirteenth Street, NW<br>Washington, D.C. 20005-3807<br>Tel: (202) 626-3600<br>ccurran@whitecase.com | *Counsel for Defendant National Association*<br>*of Realtors* |

| | |
|---|---|
| Stephen McIntyre<br>O'Melveny & Myers LLP<br>400 South Hope Street, 18th Floor<br>Los Angeles, CA 90071<br>Tel: (213) 430-6000<br>smcintyre@omm.com | *Counsel for Defendants*<br>*Real Broker, LLC and*<br>*The Real Brokerage, Inc.* |
| Timothy Ray<br>HOLLAND & KNIGHT LLP<br>150 N. Riverside Plaza, Suite 2700<br>Chicago, IL 60606<br>Tel: (312) 928-6042<br>timothy.ray@hklaw.com | *Counsel for Defendant Keller Williams*<br>*Realty, Inc.* |
| Robert J. Palmersheim<br>HONIGMAN LLP<br>155 N. Wacker Dr. Ste 3100<br>Chicago, IL 60606<br>Tel: (312) 701-9335<br>rpalmersheim@honigman.com | *Counsel for Defendant At World Properties,*<br>*LLC* |
| Stephen J. Siegel<br>ARMSTRONG TEASDALE LLP<br>100 North Riverside Plaza<br>Chicago, IL 60606<br>Tel: (312) 516-5633<br>ssiegel@atllp.com | *Counsel for Defendants*<br>*eXp Realty, LLC and*<br>*eXp World Holdings, Inc.* |
| Scott E. Anderson<br>Freeman Mathis & Gary LLP<br>1600 Galleria Parkway, Suite 1600<br>Atlanta, GA 30339-5948<br>Tel: (770) 818-0000<br>scott.anderson@fmglaw.com | *Counsel for Defendant HomeSmart*<br>*International, LLC* |
| Leo D. Caseria<br>SHEPPARD MULLIN RICHTER &<br>HAMPTON LLP<br>2099 Pennsylvania Ave., NW, Suite 100<br>Washington, D.C. 20006-6801<br>Tel: (202) 747-1901<br>lcaseria@sheppardmullin.com | *Counsel for Defendant Realty ONE Group,*<br>*Inc.* |

| | |
|---|---|
| Timothy R. Beyer<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>1700 Lincoln Street, #4100<br>Denver, CO 80203<br>Tel: (303) 866-7000<br>tim.beyer@bclplaw.com | *Counsel for Defendant United Real Estate* |
| **SERVICE VIA U.S. MAIL** | |
| Defendant Compass, Inc.<br>503 Westlake Avenue N<br>Seattle WA 98109 | |

| *Burton v. NAR, et al.*<br>**Case No. 7:23-cv-05666-JD (D.S.C.)**<br><br>**ELECTRONIC SERVICE** | |
|---|---|
| **Counsel** | **Party** |
| Patrick E. Knie<br>Matthew W. Shealy<br>KNIE & SHEALY<br>P.O. Box 5159<br>250 Magnolia Street<br>Spartanburg, S.C. 29304<br>Tel: (864) 582-5118<br>pat@knieshealy.com<br>matt@knieshealy.com<br><br>Mitch Slade<br>MITCH SLADE LAW OFFICE, P.A.<br>P.O. Box 1007<br>Spartanburg, S.C. 29304<br>Tel: (864) 582-4212<br>mitch@mitchsladelaw.com | *Counsel for Plaintiff Shauntell Burton* |
| Christopher Curran<br>WHITE & CASE<br>701 Thirteenth Street, NW<br>Washington, D.C. 20005-3807<br>Tel: (202) 626-3600<br>ccurran@whitecase.com<br><br>Alice W. Parham Casey<br>WYCHE, P.A.<br>807 Gervais Street, Ste 301<br>Columbia, SC 29201<br>Tel: (803) 254-6542<br>tcasey@wyche.com<br><br>Henry L. Parr, Jr.<br>Rachael L. Anna<br>WYCHE, P.A.<br>200 E. Broad Street, Ste 400<br>Greenville, SC 29601<br>Tel: (864) 242-8200<br>hparr@wyche.com<br>ranna@wyche.com | *Counsel for Defendant National Association of Realtors* |
| Timothy Ray<br>HOLLAND & KNIGHT LLP<br>150 N. Riverside Plaza, Suite 2700 | *Counsel for Defendants Keller Williams, LLC and Keller Williams Realty, Inc.* |

| | |
|---|---|
| Chicago, IL 60606<br>Tel: (312) 928-6042<br>timothy.ray@hklaw.com<br><br>David Kully<br>HOLLAND & KNIGHT LLP<br>800 17th Street N.W., Suite 1100<br>Washington, DC 20006<br>Tel: (202) 469-5415<br>David.Kully@hklaw.com<br><br>Brian C. Duffy<br>Patrick C. Wooten<br>Robert Wehrman<br>DUFFY AND YOUNG LLC<br>96 Broad Street<br>Charleston, SC 29401<br>Tel: (843) 720-2044<br>bduffy@duffyandyoung.com<br>pwooten@duffyandyoung.com<br>rwehrman@duffyandyoung.com | |

| Counsel | Party |
|---|---|

Grace v. NAR, et al.
Case No. 5:23-cv-06352-SVK (N.D. Cal.)

ELECTRONIC SERVICE

| Counsel | Party |
|---|---|
| Jill Michelle Manning<br>PEARSON WARSHAW, LLP<br>555 Montgomery Street, Suite 1205<br>San Francisco, CA 94104<br>Tel: (415) 433-9000<br>jmanning@pwfirm.com<br><br>Daniel L. Warshaw<br>Bobby Pouya<br>Naveed Abaie<br>Eric J. Mont<br>PEARSON WARSHAW, LLP<br>15165 Ventura Boulevard, Suite 400<br>Sherman Oaks, California 91403<br>Tel: (818) 788-8300<br>dwarshaw@pwfirm.com<br>bpouya@pwfirm.com<br>nabaie@pwfirm.com<br>emont@pwfirm.com<br><br>Douglas Millen<br>Robert Wozniak<br>Matthew Ruan<br>FREED KANNER LONDON & MILLEN LLC<br>100 Tri-State International, Suite 128<br>Lincolnshire, IL 60069<br>Tel: (224) 632-4500<br>dmillen@fklmlaw.com<br>rwozniak@fklmlaw.com<br>mruan@fklmlaw.com | *Counsel for Plaintiff Christina Grace* |
| Ethan Glass<br>Samantha Strauss<br>Cooley LLP<br>1299 Pennsylvania Ave NW<br>Suite 700<br>Washington, DC 20004<br>Tel: (202) 776-2244 | *Counsel for Defendant National Association of Realtors* |

| | |
|---|---|
| eglass@cooley.com<br>sastrauss@cooley.com<br>Beatriz Mejia<br>Cooley LLP<br>3 Embarcadero Center, 20th Floor<br>San Francisco, CA 94111-4004<br>Tel: (415) 693-2000<br>mejiab@cooley.com | |
| Patrick M. Ryan<br>BARTKO LLP<br>One Embarcadero Center, Suite 800<br>San Francisco, CA 94111<br>Tel: (415) 956-1900<br>pryan@bartkolaw.com | *Counsel for Defendant Bay Area Real Estate Information Services, Inc.* |
| Timothy Ray<br>HOLLAND & KNIGHT LLP<br>150 N. Riverside Plaza, Suite 2700<br>Chicago, IL 60606<br>Tel: (312) 928-6042<br>timothy.ray@hklaw.com | *Counsel for Defendant Keller Williams Realty, Inc.* |
| Jeffrey A. LeVee<br>JONES DAY<br>555 South Flower Street, 50th Fl.<br>Los Angeles, CA 90071<br>Tel: (213) 243-2572<br>jlevee@jonesday.com | *Counsel for Defendant Re/Max Holdings, Inc.* |
| Stacey Anne Mahoney<br>Morgan, Lewis & Bockius LLP<br>101 Park Avenue<br>New York, NY 10178<br>Tel: (212) 309-6930<br>Stacey.Mahoney@morganlewis.com | *Counsel for Defendant Anywhere Real Estate, Inc.* |
| Bonnie Lau<br>MORRISON & FOERSTER<br>425 Market Street<br>San Francisco, CA 94105-2482<br>Tel: (415) 268-6511<br>blau@mofo.com | *Counsel for Defendants Marin Association of Realtors and North Bay Association of Realtors* |
| David M. Goldstein<br>FARMER BROWNSTEIN JAEGER<br>GOLDSTEIN KLEIN & SIEGEL<br>155 Montgomery Street, Suite 301<br>San Francisco, CA 94104<br>Tel: (510) 813-1833<br>dgoldstein@fbjgk.com | *Counsel for Defendants Northern Solano County Association of Realtors, Inc. and Solano Association of Realtors, Inc.* |

| | |
|---|---|
| Leo D. Caseria<br>SHEPPARD MULLIN RICHTER &<br>HAMPTON LLP<br>2099 Pennsylvania Ave., NW, Suite 100<br>Washington, D.C. 20006-6801<br>Tel: (202) 747-1901<br>lcaseria@sheppardmullin.com | *Counsel for Defendant Realty ONE Group, Inc.* |
| **SERVICE VIA U.S. MAIL** ||
| Defendant Compass, Inc.<br>503 Westlake Avenue N<br>Seattle WA 98109 | Defendant Rapisarda & Fox, Inc.<br>11 Town Square Place, Suite C<br>Vacaville, CA 95688 |
| Defendant eXp World Holdings, Inc.<br>2219 Rimland Dr Ste 301<br>Bellingham, Washington, 98226-8759 | Defendant Vanguard Properties, Inc.<br>2501 Mission Street<br>San Francisco, CA 94110 |
| Defendant Twin Oaks Real Estate, Inc.<br>231 First St.<br>Benicia, CA 94510 | Defendant Windemere Real Estate Services Company, Inc.<br>c/o Windmere Service Company<br>1151 Fairview Ave North – Suite 105<br>Seattle, WA 98109 |

| *March v. Real Estate Board of New York, et al.* Case No. 1:23-cv-09995 (S.D.N.Y.) ELECTRONIC SERVICE | |
|---|---|
| **Counsel** | **Party** |
| Michael M. Buchman MOTLEY RICE LLC 777 Third Avenue, 27th Floor New York, NY 10017 Tel: (212) 577-0050 mbuchman@motleyrice.com Patrick J. McGahan SCOTT+SCOTT ATTORNEYS AT LAW LLP 156 S. Main Street P.O. Box 192 Colchester, CT 06415 Tel: (860) 537-5537 pmcgahan@scott-scott.com | *Counsel for Plaintiff Monty March* |
| Silvia L. Serpe SERPE LLC 16 Madison Square West New York, NY 10010 Tel: (212) 257-5010 sserpe@serpellc.com | *Counsel for Defendants Brown Harris Stevens, LLC and Halstead Real Estate LLC* |
| David S. Tannenbaum Rosemary Halligan Jessica Eyland Stern, Tannenbaum & Bell, L.L.P. 380 Lexington Avenue, Suite 3600 New York, NY 10168 Tel: (212) 792-8484 rhalligan@sterntannenbaum.com dtannenbaum@sterntannenbaum.com jeyland@sterntannenbaum.com | *Counsel for Defendant Core Marketing Services, LLC* |
| Michael L. Sibarium PILLSBURY WINTHROP SHAW PITTMAN LLP 1200 Seventeenth Street, N.W. Washington, D.C. 20036-3006 Tel: (202) 663-9292 michael.sibarium@pillsburylaw.com | *Counsel for Defendant Engel & Volkers, LLC* |

16

| | |
|---|---|
| Claude Gabriel Szyfer<br>Julie Goldman Matos<br>Hogan Lovells US LLP<br>390 Madison Avenue<br>New York, NY 10017<br>Tel: (212) 918-3000<br>Claude.Szyfer@hoganlovells.com<br>julie.matos@hoganlovells.com | *Counsel for Defendants*<br>*Real Estate Board of New York and*<br>*Real Estate Board of New York Listing*<br>*Service* |
| Jeffrey A. LeVee<br>JONES DAY<br>555 South Flower Street, 50th Fl.<br>Los Angeles, CA 90071<br>Tel: (213) 243-2572<br>jlevee@jonesday.com | *Counsel for Defendant Re/Max, LLC* |
| Cheryl Berger<br>LIEB AT LAW, P.C.<br>308 West Main Street, Suite 100<br>Smithtown, New York 11787<br>Tel: (646) 216-8009<br>Cheryl@Liebatlaw.com | *Counsel for Defendant Serhant, LLC* |
| Stacey Anne Mahoney<br>Morgan, Lewis & Bockius LLP<br>101 Park Avenue<br>New York, NY 10178<br>Tel: (212) 309-6930<br>Stacey.Mahoney@morganlewis.com | *Counsel for Defendants*<br>*Coldwell Banker LLC,*<br>*Sotheby's International Realty Affiliates,*<br>*LLC, and*<br>*The Corcoran Group, Inc.* |
| Chahira Solh<br>Daniel Sasse<br>Eric Fanchiang<br>CROWELL & MORING LLP<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614-8505<br>Tel: (949) 263-8400<br>csolh@crowell.com<br>dsasse@crowell.com<br>efanchiang@crowell.com | *Counsel for Defendant Compass, Inc.* |
| Marc E. Kasowitz<br>Kenneth R. David<br>Hector Torres<br>Kasowitz, Benson, Torres & Friedman, LLP<br>1633 Broadway<br>New York, NY 10019<br>Tel: (212) 506-1700<br>mkasowitz@kasowitz.com<br>kdavid@kasowitz.com<br>htorres@kasowitz.com | *Counsel for Defendant Doug Elliman, Inc.* |

| | |
|---|---|
| Benjamin Hans Diessel<br>Cravath, Swaine & Moore LLP<br>825 Eighth Avenue<br>New York, NY 10019<br>Tel: (212) 474-1177<br>bdiessel@wiggin.com | *Counsel for Defendant Fox Residential Group, LLC* |
| Eric S. Medina<br>MEDINA LAW FIRM LLC<br>641 Lexington Ave., 13th Floor<br>New York, NY 10022<br>Tel: (212) 404-1742<br>emedina@medinafirm.com | *Counsel for Defendant Keller Williams NYC, LLC* |
| Karl Huth<br>Matthew J. Reynolds<br>Huth Reynolds LLP<br>7800 Grampian Court<br>Chesterfield, VA 23838<br>Tel: (646) 872-9353<br>huth@huthreynolds.com<br>reynolds@huthreynolds.com | *Counsel for Defendant Leslie Garfield & Co., Inc.* |
| Ross J. Kartez<br>Ruskin Moscou Faltischek, P.C.<br>1425 Rxr Plaza, East Tower<br>Uniondale, NY 11556<br>Tel: (516) 663-6600<br>Rkartez@rmfpc.com | *Counsel for Defendant Level Group, Inc.* |
| Joseph P. Cervini<br>Cervini Swanson LLP<br>420 Lexington Avenue Suite 2250<br>New York, NY 10170<br>Tel: (646) 880-8947<br>Jcervini@cervinilawgroup.com | *Counsel for Defendant MNS Real Estate NYC, LLC* |
| Richard B. Feldman<br>FELDMAN SMITH LLP<br>520 White Plains Road, Suite 500<br>Tarrytown, NY 10591<br>Tel: (212) 682-3454<br>rfeldman@rfs-law.com | *Counsel for Defendant Nest Seekers International, LLC* |
| J.D. Hernandez<br>J.D. HERNANDEZ<br>6924 Bay Parkway<br>Brooklyn, NY 11204-5508<br>Tel: (929) 627-4706<br>J.D.Hernandez@counsellor.com | *Counsel for Defendant Oxford Property Group, LLC* |

| | |
|---|---|
| David E. Bamberger<br>Akabas & Sproule, Attorneys at Law<br>488 Madison Avenue 11th Flr<br>New York, NY 10022<br>Tel: (212) 308-8505<br>Dbamberger@akabas-Sproule.com | *Counsel for Defendant R New York, LLC* |
| Rebecca Rosenthal<br>Anthony Paduano<br>Paduano & Weintraub LLP<br>1251 Avenue Of The Americas, 9th Fl.<br>New York, NY 10020<br>Tel: (212) 785-9100<br>Rr@pwlawyers.com<br>Ap@pwlawyers.com | *Counsel for Defendant Sloan Square LLC* |
| Robert J. Palmersheim<br>HONIGMAN LLP<br>155 N. Wacker Dr. Ste 3100<br>Chicago, IL 60606<br>Tel: (312) 701-9335<br>rpalmersheim@honigman.com | *Counsel for Defendant Christie's International Real Estate, LLC* |
| Barry M. Kazan<br>MINTZ & GOLD LLP<br>600 Third Ave., 25th Fl.<br>New York, NY 10016<br>Tel: (212) 696-4848<br>kazan@mintzandgold.com | *Counsel for Defendant The Modlin Group, LLC* |
| **SERVICE VIA U.S. MAIL** ||
| Defendant Elegran Real Estate<br>d/b/a Elegran LLC<br>1407 Broadway<br>New York, NY , 10018 | Defendant The Agency, LLC<br>88 University Pl 3rd Floor<br>New York, NY 10003 |
| Defendant Homesnap, Inc.<br>7200 Wisconsin Ave #200<br>Bethesda, MD 20814 | Defendant Modern Spaces, LLC<br>1027 46th Ave 410<br>Long Island City, New York, 11101 |

| Counsel | Party |
|---|---|
| _**Martin v. Texas Association of Realtors, Inc., et al.**_ **Case No. 4:23-cv-01104-SDJ (E.D. Tex.)** **ELECTRONIC SERVICE** | |
| Julie Pettit<br>David B. Urteago<br>THE PETTIT LAW FIRM<br>2101 Cedar Springs, Suite 1540<br>Dallas, Texas 75201<br>Tel: (214) 329-0151<br>jpettit@pettitfirm.com<br>durteago@pettitfirm.com<br><br>Michael K. Hurst<br>Chris Schwegmann<br>Yaman B. Desai<br>Jessica D. Cox<br>LYNN PINKER HURST & SCHWEGMANN, LLP<br>2100 Ross Avenue, Suite 2700<br>Dallas, Texas 75201<br>Telephone: (214) 981-3800<br>mhurst@lynnllp.com<br>cschwegmann@lynnllp.com<br>ydesai@lynnllp.com<br><br>Laurence D. King<br>KAPLAN FOX & KILSHEIMER LLP<br>1999 Harrison Street, Suite 1560<br>Oakland, CA 94612<br>Tel: (415) 772-4700<br>lking@kaplanfox.com<br><br>Frederic S. Fox<br>Jeffrey P. Campisi<br>Matthew P. McCahill<br>KAPLAN FOX & KILSHEIMER LLP<br>800 Third Avenue, 38th Floor<br>New York, NY 10022<br>Tel: (212) 687-1980<br>ffox@kaplanfox.com<br>jcampisi@kaplanfox.com<br>mmccahill@kaplanfox.com | _Counsel for Plaintiffs Julie Martin, Mark Adams, and Adelaida Matta_ |

| | |
|---|---|
| Robert D. MacGill<br>MACGILL P.C.<br>156 E Market St., Ste. 1200<br>Indianapolis, IN 46204<br>Tel: (317) 721-1253<br>robert.macgill@macgilllaw.com | *Counsel for Defendants*<br>*ABA Management, LLC,*<br>*Ebby Halliday Real Estate, LLC,*<br>*HomeServices of America, Inc., and*<br>*The Dave-Perry Miller Company* |
| Albert Boone Almanza<br>Ethan J. Ranis<br>Rachel McKenna<br>Almanza Blackburn Dickie & Mitchell LLP<br>2301 South Capital of Texas Hwy, Bld. H<br>Austin, TX 78746<br>Tel: (512) 474-9486<br>balmanza@abdmlaw.com<br>eranis@abdmlaw.com<br>rmckenna@abdmlaw.com | *Counsel for Defendant ATX Wir, LLC* |
| Jay Dewald<br>Norton Rose Fulbright US LLP<br>2200 Ross Avenue, Suite 3600<br>Dallas, Texas 75201-7932<br>Tel: (214) 855-8180<br>jay.dewald@nortonrosefulbright.com | *Counsel for Defendants*<br>*Austin Board of Realtors,*<br>*Austin/Central Texas Realty Information*<br>*Service* |
| Joseph S. Babb<br>BABB, REED & LEAK, PLLC<br>4131 Spicewood Springs Rd., Bldg. G-2<br>Austin, Texas 78759<br>Tel: (512) 580-5011<br>jbabb@brltexaslaw.com | *Counsel for Defendants*<br>*Central Texas Multiple Listing Service,*<br>*Four Rivers Association of Realtors, Inc.,*<br>*Temple-Belton Board of Realtors, Inc.,*<br>*Victoria Area Association of Realtors, Inc.,*<br>*Greater Fort Worth Association of Realtors,*<br>*Inc.,*<br>*Williamson County Association of Realtors,*<br>*Inc., and*<br>*Fort Hood Area Association of Realtors, Inc.* |
| Brian E. Robison<br>Brown Fox, PLLC<br>6303 Cowboys Way Suite 450<br>Frisco, TX 75034<br>Tel: (972) 707-1809<br>Brian@brownfoxlaw.com<br><br>C. Alan Carrillo<br>Charlene C. Koonce<br>BROWN FOX PLLC<br>8111 Preston Road, Suite 300 | *Counsel for Defendants*<br>*Citiquest Properties, Inc. and*<br>*Side, Inc.* |

| | |
|---|---|
| Dallas, TX 75225<br>Tel: (214) 327-5000<br>alan@brownfoxlaw.com<br>charlene@brownfoxlaw.com | |
| Nicole L. Williams<br>Thompson Coburn LLP<br>2100 Ross Avenue, Suite 600<br>Dallas, TX 75201<br>Tel: (972) 629-7113<br>nwilliams@thompsoncoburn.com | *Counsel for Defendants*<br>*DMTX, LLC,*<br>*DSJMM, LLC,*<br>*Hexagon Group, LLC,*<br>*Keller Willis San Antonio, Inc.*<br>*San Antonio Legacy Group, LLC* |
| Elaine Drodge Koch<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>JP Morgan Chase Tower<br>2200 Ross Avenue, Suite 4200W<br>Dallas, TX, 75201-7965<br>Tel: (214) 721-8000<br>elaine.koch@bclplaw.com | *Counsel for Defendant Fathom Realty, LLC* |
| Jason M. Powers<br>Vinson & Elkins LLP<br>1001 Fannin St. Suite 2300<br>Houston, TX 77002-6760<br>jpowers@velaw.com | *Counsel for Defendant Greater El Paso*<br>*Association of Realtors* |
| Edwin Buffmire<br>Elizabeth W. Pittman<br>Alexander V. Leseney<br>Jackson Walker LLP<br>2323 Ross Avenue Ste 600<br>Dallas, TX 75201<br>Tel: (214) 953-5685<br>ebuffmire@jw.com<br>epittman@jw.com<br>aleseney@jw.com | *Counsel for Defendant Greenwood King*<br>*Properties II, Inc.* |
| James C. Bookhout<br>DLA PIPER LLP<br>1900 North Pearl Street, Suite 2200<br>Dallas, TX 75201<br>Tel: (214) 743-4549<br>james.bookhout@dlapiper.com | *Counsel for Defendant Heyl Group*<br>*Holdings, LLC* |
| Bradley C. Weber<br>LOCKE LORD LLP<br>2200 Ross Avenue, Suite 2800<br>Dallas, Texas 75201<br>Tel: (214) 740-8497<br>bweber@lockelord.com | *Counsel for Defendants*<br>*Houston Association of Realtors, Inc. and*<br>*Houston Realtors Information Service, Inc.* |

| | |
|---|---|
| Carl S. Burkhalter<br>MAYNARD NEXSEN, P.C.<br>1901 Sixth Ave. N., Suite 1700<br>Birmingham, AL 35203<br>Tel: (205) 254-1081<br>cburkhalter@maynardnexsen.com<br>Carlos R. Soltero<br>Maynard Nexsen, P.C.<br>2500 Bee Cave Rd Building One Ste 150<br>Austin, TX 78746<br>Tel: (737) 202-4873<br>csoltero@maynardnexsen.com | *Counsel for Defendant JP Piccinini Real Estate Services, LLC* |
| Timothy Ray<br>HOLLAND & KNIGHT LLP<br>150 N. Riverside Plaza, Suite 2700<br>Chicago, IL 60606<br>Tel: (312) 928-6042<br>timothy.ray@hklaw.com<br><br>William M. Katz, Jr.<br>Dina W. McKenney<br>HOLLAND & KNIGHT LLP<br>One Arts Plaza<br>1722 Routh Street, Suite 1500<br>Dallas, TX 75201<br>Tel: (214) 969-1700<br>William.Katz@hklaw.com<br>Dina.McKenney@hklaw.com | *Counsel for Defendant Keller Williams Realty, LLC* |
| Neil Issar<br>Greta A. Gieseke<br>HAYNES & BOONE LLP<br>2801 N. Harwood St., Suite 2300<br>Dallas, TX 75201<br>Tel: (214) 651-5215<br>neil.issar@haynesboone.com<br>greta.gieseke@haynesboone.com | *Counsel for Defendants MetroTex Association of Realtors, Inc. and North Texas Real Estate Information Systems, Inc.* |
| Samuel H. Johnson<br>Aaron B. Gottlieb<br>Johnson Friedman Law Group PLLC<br>16803 Dallas Parkway Ste 320<br>Addison, TX 75001<br>Tel: (214) 382-0300<br>sam@jfbusinesslaw.com<br>aaron@jfbusinesslaw.com | *Counsel for Defendant MJHM, LLC* |

| | |
|---|---|
| Gary N. Schumann<br>SAVRICK, SCHUMANN, JOHNSON,<br>MCGARR, KAMINSKI & SHIRLEY LLP<br>4330 Gaines Ranch Loop, Suite 150<br>Austin, TX 78735<br>Tel: (512) 347-1604<br>gary@ssjmlaw.com | *Counsel for Defendant Moreland Properties,*<br>*Inc.* |
| Mitchell D. Cohen<br>VEDDER PRICE P.C.<br>1633 Broadway, 31st Floor<br>New York, NY 10019<br>Tel: (212) 407-6980<br>mcohen@vedderprice.com<br><br>Stephanie C. Sparks<br>VEDDER PRICE P.C.<br>300 Crescent Court, Suite 400<br>Dallas, Texas 75201<br>Tel: (469) 895-4800<br>ssparks@vedderprice.com | *Counsel for Defendant PenFed Realty, LLC* |
| Chahira Solh<br>CROWELL & MORING LLP<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614<br>Tel: (949) 263-8400<br>csolh@crowell.com | *Counsel for Defendant Realty Austin* |
| Michael E. Jones<br>POTTER MINTON<br>102 North College Suite 900<br>Tyler, TX 75702<br>Tel: (903) 525-2239<br>mikejones@potterminton.com | *Counsel for Defendant San Antonio Board of*<br>*Realtors, Inc.* |
| Gregory J. Casas<br>GREENBERG TRAURIG, LLP<br>300 West 6th Street, Suite 2050<br>Austin, Texas 78701<br>Tel: (512) 320-7200<br>casasg@gtlaw.com<br><br>Christopher S. Dodrill<br>2200 Ross Avenue, Suite 5200<br>Dallas, Texas 75201<br>Tel: (214) 665-3600<br>dodrillc@gtlaw.com | *Counsel for Defendant Square MB, LLC* |

| | |
|---|---|
| Becky L. Caruso<br>500 Campus Drive, Suite 400<br>Florham Park, New Jersey 07932<br>Tel: (973) 443-3252<br>Becky.Caruso@gtlaw.com | |
| K. Annette Disch<br>Gauntt, Koen, Binney & Kidd, LLP<br>25700 I-45 North, Ste 130<br>Spring, TX 77386<br>Tel: (281) 367-6555<br>annette.disch@gkbklaw.com | *Counsel for Defendant The Loken Group, Inc.* |
| Richard A. Illmer<br>HUSCH BLACKWELL, LLP<br>1900 N. Pearl St., Suite 1800<br>Dallas, TX 75201<br>Tel: (214) 999-6100<br>rick.illmer@huschblackwell.com | *Counsel for Defendant Texas Association of Realtors, Inc.* |
| Frederick T. Johnson<br>SPENCER FANE LLP<br>3040 Post Oak Blvd., Suite 1400<br>Houston, TX 77056<br>Tel: (713) 963-0859<br>Fjohnson@SpencerFane.com | *Counsel for Defendant Turner Mangum LLC* |
| K. Annette Disch<br>Gauntt Koen Binney & Kidd, LLP<br>25700 I-45 North, Suite 130<br>Spring, Texas 77386<br>Tel: (281) 367-6555<br>annette.disch@gkbklaw.com | *Counsel for Defendant Mark Anthony Dimas* |
| Mary M. Melle<br>Brenda T. Cubbage<br>CALHOUN BHELLA & SECHREST LLP<br>325 N. St. Paul St. Suite 2300<br>Dallas, TX 75201<br>Tel: (214) 981-9200<br>mmelle@cbsattorneys.com<br>bcubbage@cbsattorneys.com | *Counsel for Defendant RFT Enterprises, Inc.* |
| **SERVICE VIA U.S. MAIL** ||
| Defendant ABRE Capital, LLC<br>10601 Clarence Dr., Ste. 250<br>Frisco, TX 75033 | Defendant The Michael Group<br>10300 N Central Expy 220<br>Dallas, Texas, 75231 |
| Defendant ATC Metro Properties, Inc.<br>26 S Coria St Ste C2<br>Brownsville, Texas, 78520 | Defendant Real Agent, LLC<br>13785 Research Blvd. Suite 125<br>Austin, TX 78750 |

| Defendant Team Burns, LLC | Defendant Grace Realty Group LLC |
|---|---|
| 1 COWBOYS WAY STE 571 | 6841 Virginia Pkwy Ste 103 |
| Frisco, Texas, 75034 | McKinney, Texas, 75071 |

*QJ Team, LLC, et al. v. Texas Association of Realtors, Inc., et al.*
**Case No. 4:23-cv-01013-SDJ (E.D. Tex.)**

**ELECTRONIC SERVICE**

| Counsel | Party |
|---|---|
| Julie Pettit<br>David B. Urteago<br>THE PETTIT LAW FIRM<br>2101 Cedar Springs, Suite 1540<br>Dallas, Texas 75201<br>Tel: (214) 329-0151<br>jpettit@pettitfirm.com<br>durteago@pettitfirm.com<br><br>Michael K. Hurst<br>Chris Schwegmann<br>LYNN PINKER HURST & SCHWEGMANN, LLP<br>2100 Ross Avenue, Suite 2700<br>Dallas, Texas 75201<br>Telephone: (214) 981-3800<br>mhurst@lynnllp.com<br>cschwegmann@lynnllp.com<br><br>Laurence D. King<br>KAPLAN FOX & KILSHEIMER LLP<br>1999 Harrison Street, Suite 1560<br>Oakland, CA 94612<br>Tel: (415) 772-4700<br>lking@kaplanfox.com<br><br>Frederic S. Fox<br>Jeffrey P. Campisi<br>Matthew P. McCahill<br>KAPLAN FOX & KILSHEIMER LLP<br>800 Third Avenue, 38th Floor<br>New York, NY 10022<br>Tel: (212) 687-1980<br>ffox@kaplanfox.com<br>jcampisi@kaplanfox.com<br>mmccahill@kaplanfox.com | *Counsel for Plaintiffs QJ Team, LLC and Five Points Holdings, LLC* |
| Robert D. MacGill<br>MACGILL P.C.<br>156 E Market St., Ste. 1200 | *Counsel for Defendants ABA Management, LLC, Ebby Halliday Real Estate, LLC,* |

27

| | |
|---|---|
| Indianapolis, IN 46204<br>Tel: (317) 236-1313<br>robert.macgill@macgilllaw.com | *The Dave Perry-Miller Company, and*<br>*HomeServices of America, Inc.* |
| Rachel McKenna<br>Almanza Blackburn Dickie & Mitchell LLP<br>2301 South Capital of Texas Hwy, Bld. H<br>Austin, TX 78746<br>Tel: (512) 474-9486<br>rmckenna@abdmlaw.com | *Counsel for Defendant ATX Wir, LLC* |
| Jay Dewald<br>NORTON ROSE FULBRIGHT LLP<br>111 W. Houston Street, Suite 1800<br>San Antonio, TX 78205<br>Tel: (210) 270-7180<br>jay.dewald@nortonrosefulbright.com | *Counsel for Defendant Austin Board of*<br>*Realtors* |
| Brian E. Robison<br>BROWN FOX PLLC<br>6303 Cowboys Way, Suite 450<br>Frisco, Texas 75034<br>Telephone: (972) 707-1860<br>brian@brownfoxlaw.com<br><br>C. Alan Carrillo<br>Charlene C. Koonce<br>8111 Preston Road, Suite 300<br>Dallas, Texas 75225<br>Telephone: (214) 327-5000<br>alan@brownfoxlaw.com<br>charlene@brownfoxlaw.com | *Counsel for Defendants*<br>*CitiQuest Properties, Inc. and*<br>*Side, Inc.* |
| Nicole L. Williams<br>THOMPSON COBURN LLP<br>2100 Ross Avenue, Suite 600<br>Dallas, TX 75201<br>Tel: (972) 629-7113<br>nwilliams@thompsoncoburn.com | *Counsel for Defendants*<br>*DMTX, LLC,*<br>*Hexagon Group, LLC,*<br>*San Antonio Legacy Group, LLC, and*<br>*Keller Willis San Antonio, Inc.* |
| Elaine D. Koch<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>JP Morgan Chase Tower<br>2200 Ross Avenue, Suite 4200W<br>Dallas, TX, 75201-7965<br>Tel: (214) 721-8000<br>elaine.koch@bclplaw.com | *Counsel for Defendant Fathom Realty, LLC* |
| Edwin M. Buffmire<br>Elizabeth W. Pittman<br>Alexander V. Leseney<br>JACKSON WALKER L.L.P. | *Counsel for Defendant Greenwood King*<br>*Properties II, LLC* |

| | |
|---|---|
| 2323 Ross Ave., Suite 600<br>Dallas, Texas 75234<br>Tel: (214) 953-5939<br>ebuffmire@jw.com<br>epittman@jw.com<br>aleseney@jw.com | |
| James C. Bookhout<br>DLA Piper LLP<br>1900 North Pearl Street, Suite 2200<br>Dallas, TX 75201<br>Tel: (214) 743-4500<br>james.bookhout@us.dlapiper.com<br><br>Brett Ingerman<br>David B. Hamilton<br>DLA Piper LLP<br>650 S. Exeter Street, Suite 1100<br>Baltimore, MD 21202<br>Tel: (410) 580-4177<br>brett.ingerman@us.dlapiper.com<br>david.hamilton@us.dlapiper.com | *Counsel for Defendant Heyl Group Holdings, LLC* |
| Bradley C. Weber<br>LOCKE LORD LLP<br>2200 Ross Avenue, Suite 2800<br>Dallas, Texas 75201<br>Tel: (214) 740-8497<br>bweber@lockelord.com | *Counsel for Defendant Houston Association of Realtors, Inc.* |
| Carl S. Burkhalter<br>MAYNARD NEXSEN, P.C.<br>1901 Sixth Ave. N., Suite 1700<br>Birmingham, AL 35203<br>Tel: (205) 254-1081<br>cburkhalter@maynardnexsen.com<br><br>Carlos R. Soltero<br>Gregory P. Sapire<br>MAYNARD NEXSEN, P.C.<br>2500 Bee Cave Rd<br>Building ONE Ste 150<br>Austin, TX 78746<br>Tel: (737) 202-4873<br>csoltero@maynardnexsen.com<br>gsapire@maynardnexsen.com | *Counsel for Defendant JP Piccinini Real Estate Services, LLC* |
| Timothy Ray<br>HOLLAND & KNIGHT LLP<br>150 N. Riverside Plaza, Suite 2700 | *Counsel for Defendant Keller Williams Realty, Inc.* |

| | |
|---|---|
| Chicago, IL 60606<br>Tel: (312) 928-6042<br>timothy.ray@hklaw.com<br><br>William M. Katz, Jr.<br>Dina W. McKenney<br>HOLLAND & KNIGHT LLP<br>One Arts Plaza<br>1722 Routh Street, Suite 1500<br>Dallas, TX 75201<br>Tel: (214) 969-1700<br>William.Katz@hklaw.com<br>Dina.McKenney@hklaw.com | |
| K. Annette Disch<br>Gauntt Koen Binney & Kidd, LLP<br>25700 I-45 North, Suite 130<br>Spring, Texas 77386<br>Tel: (281) 367-6555<br>annette.disch@gkbklaw.com | *Counsel for Defendant Mark Anthony Dimas* |
| Neil Issar<br>George W. Morrison<br>Greta Gieseke<br>HAYNES AND BOONE, LLP<br>2801 N. Harwood Street, Suite 2300<br>Dallas, Texas 75201-2747<br>Tel: (214) 651-5000<br>neil.issar@haynesboone.com<br>bill.morrison@haynesboone.com<br>greta.gieseke@haynesboone.com | *Counsel for Defendant MetroTex Association of Realtors, Inc.* |
| Mitchell D. Cohen<br>VEDDER PRICE P.C.<br>1633 Broadway, 31st Floor<br>New York, NY 10019<br>Tel: (212) 407-6980<br>mcohen@vedderprice.com<br><br>Stephanie C. Sparks<br>VEDDER PRICE P.C.<br>300 Crescent Court, Suite 400<br>Dallas, Texas 75201<br>Tel: (469) 895-4800<br>ssparks@vedderprice.com | *Counsel for Defendant PenFed Realty, LLC* |
| Chahira Solh<br>Daniel A. Sasse<br>Eric Fanchiang<br>CROWELL & MORING LLP | *Counsel for Defendant Realty Austin, LLC* |

| | |
|---|---|
| 3 Park Plaza, 20th Floor<br>Irvine, CA 92614<br>Tel: (949) 263-8400<br>csolh@crowell.com<br>dsasse@crowell.com<br>efanchiang@crowell.com | |
| Jessica A. Sprovtsoff<br>ARENTFOX SCHIFF, LLP<br>350 S. Main Street, Suite 210<br>Ann Arbor, MI 48104<br>Tel: (734) 222-1518<br>Jessica.Sprovtsoff@afslaw.com<br><br>Michael E. Jones<br>POTTER MINTON, P.C.<br>102 N. College Ave., Suite 900<br>Tyler, Texas 75702<br>Tel: (903) 597-8311<br>mikejones@potterminton.com | *Counsel for Defendant San Antonio Board of Realtors, Inc.* |
| Gregory J. Casas<br>GREENBERG TRAURIG, LLP<br>300 West 6th Street, Suite 2050<br>Austin, Texas 78701<br>Tel: (512) 320-7200<br>casasg@gtlaw.com<br><br>Christopher S. Dodrill<br>2200 Ross Avenue, Suite 5200<br>Dallas, Texas 75201<br>Tel: (214) 665-3600<br>dodrillc@gtlaw.com<br><br>Becky Leigh Caruso<br>500 Campus Drive, Suite 400<br>Florham Park, New Jersey 07932<br>Tel: (973) 443-3252<br>Becky.Caruso@gtlaw.com | *Counsel for Defendant Square MB, LLC* |
| Bradley Purcell<br>REED SMITH LLP<br>2850 N. Harwood Street Suite 1500<br>Dallas, TX 75201<br>Tel: (469) 680-4200<br>Bpurcell@reedsmith.com | *Counsel for Defendant Team Burns, LLC* |
| Richard A. Illmer<br>HUSCH BLACKWELL, LLP<br>1900 N. Pearl St., Suite 1800 | *Counsel for Defendant Texas Association of Realtors, Inc.* |

| | |
|---|---|
| Dallas, Texas 75201<br>Tel: (214) 999-6100<br>rick.illmer@huschblackwell.com | |
| Frederick T. Johnson<br>SPENCER FANE LLP<br>3040 Post Oak Blvd., Suite 1400<br>Houston, TX 77056<br>Fjohnson@SpencerFane.com<br><br>Sean Whyte<br>Shelby Menard<br>Mavish Bana<br>SPENCER FANE LLP<br>5700 Granite Parkway, Suite 650<br>Plano, Texas 75024<br>Tel: (972) 324-0300<br>SWhyte@SpencerFane.com<br>Smenard@SpencerFane.com<br>Mbana@spencerfane.com | *Counsel for Defendant Turner Mangum, LLC* |
| K. Annette Disch<br>Gauntt, Koen, Binney & Kidd, LLP<br>25700 I-45 North, Ste 130<br>Spring, TX 77386<br>Tel: (281) 367-6555<br>annette.disch@gkbklaw.com | *Counsel for Defendant The Loken Group, Inc.* |
| **SERVICE VIA U.S. MAIL** | |
| Defendant ABRE Capital, LLC<br>10601 Clarence Dr., Ste. 250<br>Frisco, TX 75033 | Defendant The Michael Group, LLC<br>10300 N Central Expy 220<br>Dallas, Texas, 75231 |
| Defendant Grace Realty Group LLC<br>6841 Virginia Pkwy Ste 103<br>McKinney, Texas, 75071 | |

***Spring Way Center, LLC, et al. v. West Penn Multi-List, Inc., et al.***
**Case No. 2:23-cv-02061-CCW (W.D. Pa.)**


**ELECTRONIC SERVICE**

| Counsel | Party |
|---|---|
| Bruce C. Fox (PA 42576)<br>Hugh T. McKeegan (PA 325673)<br>OBERMAYER REBMANN<br>MAXWELL & HIPPEL LLP<br>525 William Penn Place, Suite 1710<br>Pittsburgh, PA 15219<br>Tel: (412) 566-1500<br>bruce.fox@obermayer.com<br>hugh.mckeegan@obermayer.com | *Counsel for Plaintiffs Spring Way Center, LLC, John and Nancy Moratis, and Nancy Wehrheim* |
| Chad I. Michaelson<br>Jason M. Yarbrough<br>Joseph A. Carroll<br>MEYER, UNKOVIC & SCOTT LLP<br>535 Smithfield St., Suite 1300<br>Pittsburgh, PA 15222<br>Tel: (412) 456-2819<br>cim@muslaw.com<br>jmy@muslaw.com<br>jac@muslaw.com | *Counsel for Defendant MHDM, LLC d/b/a Realty ONE* |
| Stacey Anne Mahoney<br>Morgan, Lewis & Bockius LLP<br>101 Park Avenue<br>New York, NY 10178<br>212-309-6930<br>Stacey.Mahoney@morganlewis.com | *Counsel for Defendant NRT Philadelphia LLC d/b/a Coldwell Banker Realty* |
| Wendelynne J. Newton<br>Buchanan Ingersoll & Rooney PC<br>Union Trust Building<br>501 Grant Street, Suite 200<br>Pittsburgh, PA 15219-4413<br>Tel: (412)-562-8932<br>wendelynne.newton@bipc.com | *Counsel for Defendant Defendant West Penn Multi-List, Inc.* |
| **SERVICE VIA U.S. MAIL** ||
| Defendant Everest Consulting Group, LP d/b/a Berkshire Hathaway HomeServices The Preferred Realty<br>1002 E Pittsburgh St<br>Greensburg, PA, 15601 | Defendant PPSIr, LLC d/b/a Piatt Sotheby's International Realty<br>9101 Foxhunt Rd 9101 Foxhunt Rd<br>Pittsburgh, Pennsylvania, 15237 |

| | |
|---|---|
| Defendant NRT Philadelphia LLC d/b/a Coldwell Banker Realty<br>175 Park Ave<br>Madison, New Jersey, 07940 | Defendant SF, LLC d/b/a Realty ONE Group Platinum<br>427 Cochran Rd<br>Pittsburgh, PA 15228 |
| Defendant PIRAIN Enterprises, Inc. d/b/a NextHome PPM Realty<br>1308 Peermont Avenue<br>Pittsburgh, PA, 15216 | Defendant Realty ONE Group Horizon, LLC<br>3731 William Penn Hwy Suite 200<br>Murrysville, PA 15668 |

| *1925 Hooper, LLC v. NAR, et al.*<br>**Case No. 1:23-cv-5392 (N.D. Ga.)**<br><br>**ELECTRONIC SERVICE** | |
|---|---|
| **Counsel** | **Party** |
| Nathan D. Chapman<br>Joshua Y. Joel<br>KABAT, CHAPMAN, & OZMER LLP<br>171 17th Street NW, Suite 1550<br>Atlanta, GA 30363<br>Tel: (404) 400-7300<br>nchapman@kcozlaw.com<br>jjoel@kcozlaw.com<br><br>Bryan M. Knight<br>Jonathan M. Palmer<br>Nicholas Sears<br>W. Lawton Jordan<br>KNIGHT PALMER, LLC<br>1360 Peachtree Street, Suite 1201<br>Atlanta, Georgia 30309<br>Tel: (404) 228-4822<br>bknight@knightpalmerlaw.com<br>jpalmer@knightpalmerlaw.com<br>nsears@knightpalmerlaw.com<br>ljordan@knightpalmerlaw.com | *Counsel for Plaintiffs 1925 Hooper LLC,*<br>*Robert J. Arko, and Andrew M. Moore* |
| William A. Isaacson<br>Paul, Weiss, Rifkind, Wharton & Garrison LLP<br>2001 K Street, NW<br>Washington, DC 20006<br>Tel: (202) 223-7300<br>kdunn@paulweiss.com<br>bpbecker@paulweiss.com<br>mgoodman@paulweiss.com<br>wisaacson@paulweiss.com | *Counsel for Defendant Redfin Corporation* |
| Michael L. Sibarium<br>PILLSBURY WINTHROP SHAW PITTMAN<br>LLP<br>1200 Seventeenth Street, N.W.<br>Washington, D.C. 20036-3006<br>Tel: (202) 663-9292<br>michael.sibarium@pillsburylaw.com | *Counsel for Defendant Engel and Volkers*<br>*Americas, Inc.* |

| | |
|---|---|
| Christopher Curran<br>WHITE & CASE<br>701 Thirteenth Street, NW<br>Washington, D.C. 20005-3807<br>Tel: (202) 626-3600<br>ccurran@whitecase.com | *Counsel for Defendant National Association of Realtors* |
| Robert J. Palmersheim<br>HONIGMAN LLP<br>155 N. Wacker Dr. Ste 3100<br>Chicago, IL 60606<br>Tel: (312) 701-9335<br>rpalmersheim@honigman.com | *Counsel for Defendants*<br>*Ansley Atlanta Real Estate, LLC and*<br>*Christie's International Real Estate, LLC* |
| Stephen J. Siegel<br>ARMSTRONG TEASDALE LLP<br>100 North Riverside Plaza<br>Chicago, IL 60606<br>Tel: (312) 516-5633<br>ssiegel@atllp.com | *Counsel for Defendant eXp World Holdings, Inc.* |
| Scott E. Anderson<br>Freeman Mathis & Gary LLP<br>1600 Galleria Parkway, Suite 1600<br>Atlanta, GA 30339-5948<br>Tel: (770) 818-0000<br>scott.anderson@fmglaw.com | *Counsel for Defendant Homesmart Holdings, Inc.* |
| Scott E. Anderson<br>Freeman Mathis & Gary LLP<br>1600 Galleria Parkway, Suite 1600<br>Atlanta, GA 30339-5948<br>Tel: (770) 818-0000<br>scott.anderson@fmglaw.com | *Counsel for Defendants Palmerhouse*<br>*Properties, LLC and*<br>*Solid Source Realty* |
| **SERVICE VIA U.S. MAIL** ||
| Defendant Tracey Consineau Real Estate, LLC<br>1755 N Brown Rd Ste 110<br>Lawrenceville, Georgia, 30043 | Defendant Hamilton Dorsey Alston Company, Inc.<br>4401 Northside Pkwy Ste 400<br>Atlanta, GA, 30327 |
| Defendant AF Realty Group, LLC<br>760 Commerce St.<br>Perry, GA 31069 | Defendant Higher Tech Realty, LLC d/b/a Mark Spain Real Estate<br>12600 Deerfield Pkwy Ste 450<br>Alpharetta, Georgia, 30004 |
| Defendant Atlanta Communities Real Estate Brokerage, LLC<br>3113 Roswell Rd Ste 101<br>Marietta, Georgia, 30062 | Defendant Method Real Estate Group, LLC d/b/a Method Real Estate Advisors<br>1792 Woodstock Rd Ste 100<br>Roswell, Georgia, 30075 |

| | |
|---|---|
| Defendant Beacham & Company, LLC<br>3060 Peachtree Rd NW Ste 100<br>Atlanta, Georgia, 30305 | Defendant Signature Properties Group, Inc.<br>600 Sea Island Rd. ST.<br>Simons Island, Georgia 31522 |
| Defendant Bolst, Inc. d/b/a The Justin Landis Group<br>581 Grant St SE # B7<br>Atlanta, Georgia, 30312 | Defendant Path & Post, LLC d/b/a Path & Post Real Estate<br>214 River Park N Drive<br>Woodstock, GA 30188 |
| Defendant Chapman Hall Realtors, Inc.<br>6100 Lake Forrest Drive Suite 120<br>Atlanta, GA 30328 | Defendant Sanders Realty Holdings, LLC<br>625 Molly Ln<br>Woodstock, Georgia 30189 |
| Defendant Duckworth Properties, LLC<br>3441 Cypress Mill Rd Ste 203 Brunswick, Georgia, 31520 | Defendant Greater Atlanta Real Estate Group, LLC d/b/a Maximum One Realty<br>5041 Dallas Hwy Bldg 7-700<br>Powder Springs, GA 30127-6462 |
| Defendant Engel and Volkers Atlanta<br>1745 Peachtree Street NE, Suite T Atlanta, GA 30309 | Defendant Greater Atlanta Realty Holdings Corporation d/b/a Maximum One Realty<br>1355 Terrell Mill Rd, Bldg 1464<br>Marietta, GA 30067 |
| Defendant Era Franchise Systems, LLC<br>75 Park Ave<br>Madison, New Jersey, 07940 | Defendant Weichert of North America, Inc.<br>225 Littleton Rd, Morris<br>Plains, NJ, 07950 |